**UNITED STATES of America**

v.

**Efraim FONTANEZ a/k/a Chino a/k/a Indio.**

**Efraim Fontanez, Appellant.**

**No. 11–4329.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 9, 2012.

Opinion filed: Feb. 23, 2012.

Linwood C. Wright, Jr., Esq., Office of United States Attorney, Philadelphia, PA, for Appellee.

Efraim Fontanez, White Deer, PA, pro se.

Before: AMBRO, JORDAN & VANASKIE, Circuit Judges.

### OPINION

PER CURIAM.

Efraim Fontanez appeals *pro se* from an order dismissing his petition for a writ for audita querela. Because no substantial question is presented by this appeal, we will summarily affirm the order of the District Court.

Fontanez was convicted in 1989 for numerous drug charges arising out of the activities of the "Fontanez Cocaine Organization," including conspiracy to distribute cocaine; conducting a continuing criminal enterprise ("CCE"), 21 U.S.C. § 848; unlawful use of a telephone; distribution of cocaine; and distribution of cocaine at or near a school. His judgment and life sentence were affirmed by this Court in 1990. *Appeal of Fontanez*, 919 F.2d 134 (Table) (3d Cir.1990), *cert. denied*, 500 U.S. 936, 111 S.Ct. 2062, 114 L.Ed.2d 467 (1991). In January 1996, Fontanez filed a motion for a writ of habeas corpus pursuant to 28 U.S.C. § 2255; it was denied on its merits and no certificate of appealability issued. *United States v. Fontanez*, C.A. No. 96–2038 (3d Cir.1997). In 1999, Fontanez filed another § 2255 motion claiming that his CCE conviction must be vacated in light of *Richardson v. United States*, 526 U.S. 813, 119 S.Ct. 1707, 143 L.Ed.2d 985 (1999) (holding a jury must be instructed to unanimously agree as to the specific "violations" that support a CCE offense). In a separate action filed in November 2000, Fontanez sought permission to file a second or successive § 2255 motion raising the same claim. The motion was dismissed, and permission to file was denied. *United States v. Fontanez*, C.A. No. 00–1663 (3d Cir.2000) (denying Fontanez's request for a certificate of appealability); *In re: Efraim Fontanez*, C.A. No. 00–3503 (3d Cir.2000).

In May 2011, Fontanez filed the instant petition for a writ of audita querela under 28 U.S.C. § 1651. He claimed that the District Court improperly imposed a mandatory life sentence and, once again, that his CCE conviction should be vacated in light of *Richardson*. The District Court

denied the motion, finding that such a challenge must be brought in a § 2255 motion. Fontanez appeals.

We have jurisdiction under 28 U.S.C. § 1291. The writ of audita querela is available as residual post-conviction relief "to the extent that it fills in gaps in the current system of post-conviction relief." *Massey v. United States*, 581 F.3d 172, 174 (3d Cir.2009). Thus, relief via a petition for a writ of audita querela is not available where a specific statute addresses the issue at hand. *Id.* "[T]he means to collaterally challenge a federal conviction or sentence" is through a motion pursuant to 28 U.S.C. § 2255, not a petition for a writ of audita querela. *Id.* The restrictions in § 2255 on filing successive habeas motions do not create a gap which may be filled by the writ of audita querela. Accordingly, the District Court did not err in denying Fontanez's petition.

As this appeal presents no substantial question, we will summarily affirm the District Court's order.